UNITED STATES of America,
Plaintiff-Appellee,

v.

Jorge Walter BARRIOS, Jr.,
Defendant-Appellant.

No. 16-50354

United States Court of Appeals,
Ninth Circuit.

Submitted February 13, 2018 *

Filed February 21, 2018

Jarad E. Hodes, Assistant U.S. Attorney, Helen H. Hong, Assistant U.S. Attorney, Emily J. Keifer, Assistant U.S. Attorney, Office of the US Attorney, San Diego, CA, for Plaintiff-Appellee

Richard A. Viczorek, Law Office of Richard A. Viczorek, Dana Point, CA, for Defendant-Appellant

Before: LEAVY, FERNANDEZ, and MURGUIA, Circuit Judges.

### MEMORANDUM **

Jorge Walter Barrios, Jr., appeals from the district court's judgment and challenges the 94-month custodial sentence and five-year term of supervised release imposed following his guilty-plea conviction for importation of methamphetamine and aiding and abetting, in violation of 21 U.S.C. §§ 952 and 960 and 18 U.S.C. § 2. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Barrios argues that the district court procedurally erred by choosing a sentence based on clearly erroneous facts, and by failing to provide an adequate explanation for imposing an above-Guidelines term of supervised release. We review for plain error, *see United States v. Valencia-Barragan*, 608 F.3d 1103, 1108 (9th Cir. 2010), and conclude that there is none. The record reflects that the district court's statements regarding Barrios's criminal history were not "illogical, implausible, or without support in the record." *United States v. Graf*, 610 F.3d 1148, 1157 (9th Cir. 2010); *see also United States v. Hilgers*, 560 F.3d 944, 948 n.4 (9th Cir. 2009) (district court may treat as true any factual assertion in the presentence report to which the defendant does not object). Further, the record reflects that the district court adequately explained its reasons for selecting an above-Guidelines term of supervised release. *See United States v. Carty*, 520 F.3d 984, 992 (9th Cir. 2008) (en banc) (adequate explanation may be inferred from the record as a whole).

Barrios also contends that the five-year term of supervised release is substantively unreasonable. The district court did not abuse its discretion. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The above-Guidelines term is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.